**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Andre BARNES, Defendant–Appellant.**

No. 12–6448.

United States Court of Appeals,
Sixth Circuit.

Oct. 7, 2013.

Before: KEITH and SUTTON, Circuit Judges; BLACK, District Judge.*

PER CURIAM.

Andre Barnes appeals his 180–month mandatory minimum sentence under the Armed Career Criminal Act (ACCA), 18 U.S.C. § 924(e). We affirm.

Barnes pleaded guilty to possession of a firearm by a felon in violation of 18 U.S.C. § 922(g). Pursuant to Federal Rule of Criminal Procedure 11(c)(1)(C), the parties agreed that a sentence of 180 months of imprisonment, the ACCA's mandatory minimum sentence, was the appropriate sentence if Barnes was determined to be an armed career criminal, as the parties believed him to be. The presentence report classified Barnes as an armed career criminal based on three prior convictions subjecting him to an enhanced sentence under the ACCA: two convictions for intentionally evading arrest in an automobile and one conviction for aggravated robbery. Prior to sentencing, Barnes objected to his classification as an armed career criminal, asserting that his two prior convictions for Class E felony evading arrest under Tennessee law, Tenn.Code Ann. § 39–16–603(b)(1), (3), do not constitute violent felonies under the ACCA based on the Supreme Court's remand of *United States v. Rogers*, 594 F.3d 517 (6th Cir.2010), *cert. granted, vacated, and remanded*, —— U.S. ——, 131 S.Ct. 3018, 180 L.Ed.2d 842 (2011), for further consideration in light of *Sykes v. United States*, —— U.S. ——, 131 S.Ct. 2267, 180 L.Ed.2d 60 (2011). Following this court's decisions in *United States v. Doyle*, 678 F.3d 429 (6th Cir.), *cert. denied*, —— U.S. ——, 133 S.Ct. 456, 184 L.Ed.2d 280 (2012), and *United States v. Rogers*, 481 Fed.Appx. 250 (6th Cir.), *cert.*

*denied*, —— U.S. ——, 133 S.Ct. 456, 184 L.Ed.2d 280 (2012), the district court overruled Barnes's objection and sentenced him to the ACCA's mandatory minimum sentence of 180 months of imprisonment.

In this timely appeal, Barnes argues that his two prior convictions for Class E felony evading arrest under Tennessee law do not qualify as violent felonies under the ACCA. We review de novo the district court's determination that a conviction constitutes a violent felony under the ACCA. *United States v. Eubanks*, 617 F.3d 364, 366 (6th Cir.2010). The ACCA provides that a defendant convicted of possession of a firearm by a felon who has three prior convictions for a violent felony or a serious drug offense is subject to a mandatory minimum sentence of fifteen years of imprisonment. 18 U.S.C. § 924(e)(1). The ACCA defines "violent felony," in part, as "any crime punishable by imprisonment for a term exceeding one year ... that ... is burglary, arson, or extortion, involves use of explosives, or *otherwise involves conduct that presents a serious potential risk of physical injury to another.*" 18 U.S.C. § 924(e)(2)(B)(ii) (emphasis added). In determining whether a conviction falls within the italicized residual clause, "we employ the categorical approach," looking "only to the fact of conviction and the statutory definition of the prior offense." *Sykes*, 131 S.Ct. at 2272 (quoting *James v. United States*, 550 U.S. 192, 202, 127 S.Ct. 1586, 167 L.Ed.2d 532 (2007)).

Employing that categorical approach, this court has already held that Class E felony evading arrest under Tennessee law qualifies as a violent felony under the ACCA. *See Doyle*, 678 F.3d at 433; *see also Rogers*, 481 Fed.Appx. at 251 (holding

---

* The Honorable Timothy S. Black, United States District Judge for the Southern District of Ohio, sitting by designation.

that Class E felony evading arrest is a crime of violence under the sentencing guidelines). Barnes acknowledges this holding and advocates for a change in circuit law, but we cannot overturn a decision of another panel. *See United States v. Lanier,* 201 F.3d 842, 846 (6th Cir.2000); *United States v. Smith,* 73 F.3d 1414, 1418 (6th Cir.1996).

Accordingly, we affirm Barnes's sentence.